1  J. Andrew Coombs (SBN 123881)
   andy@coombspc.com
2  Nicole L. Drey (SBN 250235)
   nicole@coombspc.com
3  J. Andrew Coombs, A. Prof. Corp.
   517 East Wilson Avenue, Suite 202
4  Glendale, California 91206
   Telephone:    (818) 500-3200
5  Facsimile:    (818) 500-3201

6  Attorneys for Plaintiff
   Adobe Systems Incorporated
7

8                    UNITED STATES DISTRICT COURT

9                  NORTHERN DISTRICT OF CALIFORNIA

10
   Adobe Systems Incorporated,              )   Case No. 12   1614
11                                           )
                         Plaintiff,          )   COMPLAINT FOR COPYRIGHT
12          v.                               )   INFRINGEMENT AND TRADEMARK
                                             )   INFRINGEMENT
13 Trinity Software Distribution, Inc.; Trinity )
   Liquidations, Inc.; Heidi Shaffer a/k/a Heidi )  DEMAND FOR A JURY TRIAL
14 Flanigan, an individual and d/b/a          )
   www.trinitysoftwaredistribution.com; and Does )
15 1 – 10, inclusive,                        )
                                             )
16                       Defendants.         )

17      Plaintiff Adobe Systems Incorporated ("Adobe") for its Complaint alleges as follows:

18 I.   **Introduction**

19          1.      Adobe brings this action as a result of Defendants' systematic, unauthorized

20 distribution of Adobe's software products in interstate commerce through advertising and sales

   through various Internet sites.
21
            2.      Adobe is a global leader in developing and distributing innovative computer
22
   software. Its products and services offer developers and enterprises tools for creating, managing,
23
   delivering and engaging with compelling content across multiple operating systems, devices and
24
   media. The software industry is competitive, and Adobe undertakes great expense and risk in
25
   conceiving, developing, testing, manufacturing, marketing, and delivering its software products to
26
   consumers. Software piracy undermines Adobe's investment and creativity, and misleads and
27
   confuses consumers.
28

   Adobe v. Shaffer, et al.: Complaint (Copyright and Trademark)      - 1 -

3.    Defendants, through Internet sites , including but not necessary limited to www.trinitysoftwaredistribution.com (the "Website") have advertised, offered for sale, sold, and distributed unauthorized copies of Adobe software (the "Unauthorized Software Product") including, but not limited to, Adobe Acrobat 9.0 Standard (the "Adobe Software") at least in or around October of 2011.  Adobe discovered Defendants' infringing activities within three years of filing suit and could not have reasonably discovered the infringement previously.  Additional Doe defendants – whose identities will be determined in discovery – support, assist, supervise and/or supply Defendants in these illegal activities.  Adobe owns registered United States copyrights and trademarks including but not limited to the foregoing product and its associated marks.

4.    Defendants' activities constitute willful copyright infringement and willful trademark infringement pursuant to the Copyright Act of 1976, 17 U.S.C. § 101, *et seq.* (the "Copyright Act.") and the Lanham Trademark Act, as amended, 15 U.S.C., § 1051, *et seq.* (the "Lanham Act").  Adobe requests an injunction, and that Defendants pay damages, costs, and attorneys' fees.

## II.    Jurisdiction and Venue

5.    The Court has jurisdiction over the subject matter pursuant to 15 U.S.C. § 1121, 28 U.S.C. § 1331 and § 1338(a).

6.    Venue in the Northern District of California is proper pursuant to 28 U.S.C. § 1391(b) and § 1400(a).  A substantial part of the events giving rise to the claims alleged in this action occurred in the Northern District of California.

## III.    Intradistrict Assignment

7.    To the extent this Action may be deemed to have arisen in a particular county within this District, that county is Santa Clara County on the grounds that a substantial part of the events or omissions which give rise to Plaintiff's claims occurred in Santa Clara County where Plaintiff is located.

## IV.    The Parties

### A.    Plaintiff Adobe and Its Products

8.    Adobe is a corporation duly organized and existing under the laws of the State of Delaware, having its principal place of business in San Jose, California.

9.    The Adobe Software is copyrightable subject matter, and Adobe owns exclusive rights under the Copyright Act to reproduce and distribute to the public copies of Adobe Software in the United States.  Among the titles produced and distributed by Adobe are *Acrobat*, *Creative*

*Suite*, *Dreamweaver*, *Flash*, *Illustrator*, *PageMaker*, *Photoshop*, and *Shockwave*. A non-exhaustive list of Adobe's copyright registrations is attached hereto as Exhibit A ("Adobe's Copyrights").

10.     Products manufactured and sold by Adobe bear Adobe's trademarks, including without limitation, the ADOBE, ACROBAT, CREATIVE SUITE, DREAMWEAVER, FLASH, ILLUSTRATOR, MACROMEDIA, PAGEMAKER, PHOTOSHOP, POSTSCRIPT, READER and SHOCKWAVE trademarks (collectively "Adobe's Trademarks"). Adobe uses Adobe's Trademarks on computer software as indicia of Adobe's high quality products. Each year Adobe expends significant resources to develop and maintain the considerable goodwill it enjoys in Adobe's Trademarks and in its reputation for high quality.

11.     Adobe has secured registrations for Adobe's Trademarks, all of which are valid, extant and in full force and effect. Adobe's Trademarks are exclusively owned by Adobe. A non-exhaustive list of Adobe's trademark registrations is attached hereto as Exhibit B. Adobe, or its predecessors in interest, has continuously used each of Adobe's Trademarks from the registration date, or earlier, until the present and at all times relevant to the claims alleged in this Complaint.

12.     As a result of advertising and sales, together with longstanding consumer acceptance, Adobe's Trademarks identify Adobe's products and authorized commercial distribution of these products. Adobe's Trademarks have each acquired secondary meaning in the minds of consumers throughout the United States and the world. Adobe's Copyrights and Adobe's Trademarks are collectively referred to herein as "Adobe's Intellectual Properties."

**B.     Defendants**

13.     Defendant Trinity Software Distribution, Inc. ("TSD") is a Florida corporation with its principal place of business located in Tampa, Florida. TSD transacts business as www.trinitysoftwaredistribution.com and does business in California through sales and distribution of the Unauthorized Software Product in the State of California, among other places.

14.     Defendant Trinity Liquidations, Inc. ("TLI") is a Florida corporation with its principal place of business located in Tampa, Florida. TLI transacts business as www.trinitysoftwaredistribution.com and does business in California through sales and distribution of the Unauthorized Software Product in the State of California, among other places.

15.     Defendant Heidi Shaffer a/k/a Heidi Flanigan a/k/a Heidi Williams ("Shaffer"), is an individual and doing business as www.trinitysoftwaredistribution.com. Adobe is informed and believes that Shaffer is a resident of Tampa, Florida. Shaffer transacts business as

TrinitySoftwareDistribution.com, Trinity Software Distribution, Inc. and Trinity Liquidations, Inc., and does business in California through sales and distribution of the Unauthorized Software Product in the State of California, among other places. Adobe is informed and believes Shaffer knew or had reason to know of the infringing activity and materially contributed to or induced the infringing activity. Adobe is further informed and believes that Shaffer profited directly from the infringing activity alleged herein, had the right and ability to supervise or control the infringing activity, and failed to exercise that right and ability.

16.    Upon information and belief, Does 1 – 10 are either entities or individuals who are subject to the jurisdiction of this Court. Upon information and belief, Does 1 – 10 are principals, supervisory employees, or suppliers of one or other of the named defendants or other entities or individuals who are, in this judicial district, manufacturing, distributing, selling and/or offering for sale merchandise without authorization that infringes Adobe's Intellectual Properties. The identities of the various Does are unknown to Adobe at this time. The Complaint will be amended to include the names of such individuals when identified. Shaffer, TSD, TLI and Does 1 – 10 are collectively referred to herein as "Defendants."

**V.    Defendants' Infringing Activities**

17.    Defendants use, among other things, the Website to advertise, sell and distribute unauthorized, restricted copies of Adobe Software to consumers. Through such active purchasing, distributing, offering of sale and selling such unauthorized software, Adobe is irreparably damaged through consumer confusion of its Intellectual Properties.

18.    Adobe has not authorized Defendants or their agents to distribute copies of the Adobe Software. Indeed, Adobe has not licensed Defendants to distribute its software, period.

19.    Defendants also use images confusingly similar or identical to Adobe's Trademarks, to confuse consumers and aid in the promotion and/or advertising of their unauthorized products. Defendants' use of Adobe's Trademarks includes importing, advertising, displaying, distributing, selling and/or offering to sell unauthorized copies of the Adobe Software. Defendants' use began long after Adobe's adoption and use of Adobe's Trademarks, and after Adobe obtained the copyright and trademark registrations alleged above. Neither Adobe nor any authorized agents have consented to Defendants' use of the Adobe Trademarks.

20.    Defendants' actions have confused and deceived, or threatened to confuse and deceive, the consuming public concerning the source and sponsorship of the unauthorized copies of the Adobe Software offered, sold and distributed by Defendants. By their wrongful conduct,

Defendants have traded upon and diminished Adobe's goodwill.

## FIRST CLAIM FOR RELIEF
### (For Copyright Infringement)

21.     Adobe repeats and realleges all of the allegations contained in paragraphs 1 through 20, inclusive, as though set forth herein in full.

22.     As alleged herein, Defendants' activities infringe valid and effective copyrights registered by Adobe, and induce, cause, and materially contribute to infringement.  Defendants acted recklessly, negligently or knew or should have known their alleged acts were unauthorized and infringing, and therefore, willful as defined by the Copyright Act and applicable case law.

23.     Adobe has suffered and continues to suffer direct and actual damages as a result of Defendants' infringing conduct.  The full extent of such damages, including profits by Defendants, will be determined following the accounting by Defendants pursuant to 17 U.S.C. § 504.  Prior to final judgment Adobe may elect to recover statutory damages of up to $150,000 for each of Adobe's Copyrights infringed, as an alternative to actual damages and profits.

24.     Adobe has no other adequate remedy at law and has suffered and continues to suffer irreparable harm and damage as a result of Defendants' acts.  Unless enjoined by the Court, Defendants' infringing activity will continue, with attendant irreparable harm to Adobe.  Accordingly, Adobe seeks injunctive relief pursuant to 17 U.S.C § 502 and seizure of unauthorized copies of the Adobe Software, including the means of production as provided by 17 U.S.C. § 503.

25.     By reason of the foregoing, Adobe has incurred and will continue to incur attorneys' fees and other costs in connection with the prosecution of its claims.  Adobe is entitled to recover its fees and costs from the Defendants, and each of them, pursuant to 17 U.S.C. § 505.

## SECOND CLAIM FOR RELIEF
### (For Trademark Infringement)

26.     Adobe repeats and realleges all of the allegations contained in paragraphs 1 through 20, inclusive, as though set forth herein in full.

27.     Defendants' manufacture, importation, advertisement, display, promotion, marketing, distribution, sale and/or offer for sale of the unauthorized copies of the Adobe Software is likely to cause confusion or to cause mistake or to deceive the relevant public and trade regarding the affiliation, sponsorship, endorsement or approval of the Unauthorized Software Product by Adobe.  Such confusion, mistake and deception is aggravated by the use of Adobe's

Trademarks on the Unauthorized Software Product in the same type of goods made, advertised, imported and licensed by or under authority of Adobe.

28.     Defendants, and each of them, acted with knowledge of the federally registered trademarks alleged herein and of the valuable goodwill Adobe enjoys in connection therewith, such that the acts were done recklessly, negligently or with actual or constructive knowledge and were, therefore willful as defined by the Trademark Act and applicable case law, to confuse, mislead and deceive the public into believing that the unauthorized copies of the Adobe Software was made, imported and sold by Adobe, or are in some other manner, approved or endorsed by Adobe, and have caused the entry of such unauthorized copies into interstate commerce with full knowledge of the falsity of such designations of origin and such descriptions and representations, all to the detriment of Adobe.

29.     Adobe has suffered and continues to suffer irreparable harm and damage as a result of Defendants' acts of trademark infringement in amounts thus far not determined but within the jurisdiction of this Court, which amounts should each be trebled pursuant to 15 U.S.C. § 1117.  In order to determine the full extent of such damages, including such profits as may be recoverable under 15 U.S.C. § 1117, Adobe will require an accounting from each Defendant of all monies generated from the manufacture, importation, distribution and/or sale of the Unauthorized Software Product as alleged herein.  In the alternative, Adobe may elect to recover statutory damages pursuant to 15 U.S.C. § 1117 (c).

30.     Adobe has no other adequate remedy at law and has suffered and continues to suffer irreparable harm and damage as a result of the above-described acts of infringement.  Adobe is informed and believes, and upon that basis alleges, that, unless enjoined by the Court, the unlawful infringement will continue with irreparable harm and damage to Adobe.  Accordingly, Adobe seeks and requests preliminary and permanent injunctive relief pursuant to 15 U.S.C § 1116.

31.     By reason of the foregoing, Adobe has incurred and will continue to incur attorneys' fees and other costs in connection with the prosecution of its claims herein, which attorneys' fees and costs Adobe is entitled to recover from Defendants, and each of them, pursuant to 15 U.S.C. § 1117 (c).

## PRAYER FOR RELIEF

WHEREFORE, Adobe asks this Court to order:

A.     That Defendants, their agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with

any of said Defendants, be immediately and permanently enjoined from:

1)  Directly or indirectly infringing Adobe's Intellectual Properties in any manner, including generally, but not limited to, reproduction, manufacture, importation, distribution, advertising, selling and/or offering for sale any merchandise which infringes said Adobe's Intellectual Properties, and, specifically:

2)  Reproducing, importing, manufacturing, distributing, advertising, selling and/or offering for sale the Unauthorized Software Product or any other unauthorized products which picture, reproduce, copy or use the likenesses of or bear a confusing and/or substantial similarity to any of Adobe's Intellectual Properties;

3)  Reproducing, importing, manufacturing, distributing, advertising, selling and/or offering for sale in connection thereto any unauthorized promotional materials, labels, packaging or containers which picture, reproduce, copy or use the likenesses of or bear a confusing and/or substantial similarity to any of Adobe's Intellectual Properties;

4)  Engaging in any conduct that tends falsely to represent that, or is likely to confuse, mislead or deceive purchasers, Defendants' customers and/or members of the public to believe the actions of Defendants, the products sold by Defendants, or Defendants themselves are connected with Adobe, are sponsored, approved or licensed by Adobe, or are in some way affiliated with Adobe;

5)  Affixing, applying, annexing or using in connection with the importation, manufacture, distribution, advertising, sale and/or offer for sale or other use of any goods or services, a false description or representation, including words or other symbols, tending to falsely describe or represent such goods as being those of Adobe;

6)  Otherwise competing unfairly with Adobe in any manner;

7)  Destroying or otherwise disposing of

   a.  Merchandise falsely bearing Adobe's Intellectual Properties;

   b.  Any other products which picture, reproduce, copy or use the likenesses of or bear a substantial similarity to any of Adobe's Intellectual Properties;

   c.  Any labels, packages, wrappers, containers or any other unauthorized promotion or advertising material item which reproduces, copies, counterfeits, imitates or bears any of Adobe's Intellectual Properties;

   d.  Any molds, screens, patterns, plates, negatives or other elements

1  used for making or manufacturing products bearing Adobe's Intellectual

2  Properties;

3      e.  Any sales and supply or customer journals, ledgers, invoices,

4  purchase orders, inventory control documents, bank records, catalogs and all

5  other business records, believed to concern the manufacture, purchase,

   advertising, sale or offering for sale of Unauthorized Software Product;

6    B.   That Adobe and its designees are authorized to seize the following items which are

7  in Defendants' possession, custody or control:

8     1)  All Unauthorized Software Product;

9     2)  Any other unauthorized product which reproduces, copies, counterfeits, imitates or bear

10  any of the Adobe's Intellectual Properties, or any part thereof;

11     3)  Any molds, screens, patterns, plates, negatives, machinery or equipment, specifically

12  including computers, servers, optical disc burners and other hardware used for making

13  or manufacturing Unauthorized Software Product or unauthorized product which

reproduces, copies, counterfeits, imitates or bears any of the Adobe's Intellectual

14  Properties, or any part thereof.

15    C.   That those Defendants infringing upon Adobe's Intellectual Properties be required

16  to pay actual damages increased to the maximum extent permitted by law and/or statutory damages

17  at Adobe's election;

18    D.   That actual damages be trebled pursuant to 15 U.S.C. § 1117;

19    E.   That Defendants account for and pay over to Adobe all damages sustained by Adobe

and profits realized by Defendants by reason of Defendants' unlawful acts herein alleged and that

20  those profits be increased as provided by law;

21    F.   That Adobe recovers from Defendants its costs of this action and reasonable

22  attorneys' fees; and

23    G.   That Adobe has all other and further relief as the Court may deem just and proper

under the circumstances.

24

25  Dated: March , 2012          J. Andrew Coombs, A Professional Corp.

26

27                      By: _____

                         J. Andrew Coombs

28                           Nicole L. Drey

                         Attorneys for Plaintiff Adobe Systems Incorporated

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## DEMAND FOR JURY TRIAL

Pursuant to Federal Rule of Civil Procedure 38(b), Plaintiff Adobe Systems Incorporated hereby demands a trial by jury of all issues so triable.

Dated: March 29, 2012

J. Andrew Coombs, A Professional Corp.

By: _____

J. Andrew Coombs
Nicole L. Drey
Attorneys for Plaintiff Adobe Systems Incorporated

EXHIBIT "A"

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| (Acrobat) PDF Merchant 1.0 | 5-245-071 | Adobe |
| (Acrobat) PDF Writer  for Windows | 3-893-507 | Adobe |
| (Acrobat) PDF Writer  for Windows | 3-611-925 | Adobe |
| (Acrobat) PDF Writer for Macintosh | 3-893-509 | Adobe |
| (Acrobat) PDF Writer for Macintosh | 3-611-921 | Adobe |
| Accelio Capture Advanced Client 4.0 for Windows | 5-553-357 | Adobe |
| Accelio Capture Designer 4.0 for Windows | 5-658-563 | Adobe |
| Accelio Integrate Suite 6.0 for Windows | 5-553-342 | Adobe |
| Acrobat  Approval 5.0 for Macintosh | 5-654-837 | Adobe |
| Acrobat  Approval 5.0 for Windows | 5-436-556 | Adobe |
| Acrobat  eBook Reader 2.0 Macintosh | 5-335-250 | Adobe |
| Acrobat  eBook Reader 2.0 Windows | 5-335-249 | Adobe |
| Acrobat  Reader 3.0 for Macintosh, Windows and UNIX | 4-509-573 | Adobe |
| Acrobat 3.0 for Macintosh, Windows and UNIX (includes on-line user documentation) | 4-583-920 | Adobe |
| Acrobat 3.0 Mac, Win, Unix | 4-583-920 | Adobe |
| Acrobat 3D 8 for Unix | 6-531-652 | Adobe |
| Acrobat 3D 8 for Windows | 6-531-651 | Adobe |
| Acrobat 3D for Unix 7.0 | 6-277-232 | Adobe |
| Acrobat 3D Windows 7.0 | 6-277-233 | Adobe |
| Acrobat 4.0 | 4 961 793 | Adobe |
| Acrobat 5.0 for Macintosh | 5-545-266 | Adobe |
| Acrobat 5.0 for Windows | 5-545-265 | Adobe |
| Acrobat 6.0 for Macintosh | 5-748-744 | Adobe |
| Acrobat 6.0 for Windows | 5-748-745 | Adobe |
| Acrobat 7.0 Professional for Macintosh | 6-045-085 | Adobe |
| Acrobat 7.0 Professional for Windows | 6-045-084 | Adobe |
| Acrobat 7.0 Standard for Macintosh | 6-045-087 | Adobe |
| Acrobat 7.0 Standard for Windows | 6-045-086 | Adobe |
| Acrobat 8.0 Professional for Macintosh | 6-390-830 | Adobe |
| Acrobat 8.0 Professional for Windows | 6-390-827 | Adobe |
| Acrobat 8.0 Standard  for Macintosh | 6-390-829 | Adobe |
| Acrobat 8.0 Standard  for Windows | 6-390-828 | Adobe |
| Acrobat 9 Pro Extended | 6-861-334 | Adobe |
| Acrobat 9 Pro W M | 6-861-289 | Adobe |
| Acrobat 9 Standard W | 6-861-285 | Adobe |
| Acrobat X Standard | 7-357-858 | Adobe |
| Acrobat X Professional | 7-358-035 | Adobe |
| Acrobat X Suite | 7-357-473 | Adobe |
| Acrobat Capture 1.0 for Windows | 4-559-023 | Adobe |
| Acrobat Capture 2.0 for Windows | 4-509-574 | Adobe |
| Acrobat Capture 3.0 for Windows | 5-199-559 | Adobe |
| Acrobat Catalog for Windows | 4-001-286 | Adobe |
| Acrobat Connect 1.0 for Macintosh | 6-390-834 | Adobe |
| Acrobat Connect 1.0 for Windows | 6-390-835 | Adobe |
| Acrobat Connect Pro 7 for Windows | 6-866-295 | Adobe |
| Acrobat Distiller  2.0 for  Microsoft Windows | 3-893-510 | Adobe |
| Acrobat Distiller 2.0 for Macintosh | 3-893-508 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Acrobat Distiller 2.1 for Macintosh | 4-169-553 | Adobe |
| Acrobat Distiller 2.1 for Microsoft Windows | 4-169-555 | Adobe |
| Acrobat Distiller for Windows | 3-611-924 | Adobe |
| Acrobat Distiller Server 5.0.5 | 5-758-527 | Adobe |
| Acrobat Distiller Server 6.0 for Unix | 5-847-807 | Adobe |
| Acrobat Distiller Server 6.0 for Win | 5-847-832 | Adobe |
| Acrobat Distiller Server 8 for Win, Lin and Solaris | 6-831-118 | Adobe |
| Acrobat Distiller, Macintosh Version | 3-615-516 | Adobe |
| Acrobat Elements 1.0 for Windows | 5-611-299 | Adobe |
| Acrobat Elements 6.0 for Windows | 5-780-821 | Adobe |
| Acrobat Elements 7.0 for Windows | 6-130-474 | Adobe |
| Acrobat Elements Server 6.0 for Windows | 5-848-340 | Adobe |
| Acrobat Exchange 2.0 for Macintosh | 4-001-287 | Adobe |
| Acrobat Exchange 2.0 for Windows | 3-961-129 | Adobe |
| Acrobat Exchange 2.1 for Macintosh | 4-169-554 | Adobe |
| Acrobat Exchange 2.1 for UNIX | 4-231-310 | Adobe |
| Acrobat Exchange and Acrobat Reader for Windows♂ | 3-611-922 | Adobe |
| Acrobat Exchange and Acrobat Reader for Macintosh♂ | 3-611-923 | Adobe |
| Acrobat InProduction 1.0 for Macintosh | 5-200-942 | Adobe |
| Acrobat Messenger 1.0 for Windows NT | 5-241-268 | Adobe |
| Acrobat Reader for the Symbian OS, 1.0 | 5-662-531 | Adobe |
| Acrobat Reader for Palm OS 1.0 Windows | 5-422-793 | Adobe |
| Acrobat Reader for Palm OS 2.0 (Macintosh) | 5-617-023 | Adobe |
| Acrobat Reader for Palm OS 2.0 (Windows) | 5-617-022 | Adobe |
| Acrobat Reader for Palm OS 3.0 (Macintosh) | 5-748-736 | Adobe |
| Acrobat Reader for Palm OS 3.0 (Windows) | 5-735-941 | Adobe |
| Acrobat Reader for Palm OS Beta Windows | 5-422-794 | Adobe |
| Acrobat Reader 2.0 for Macintosh | 3-893-511 | Adobe |
| Acrobat Reader 2.0 for Windows | 3-893-506 | Adobe |
| Acrobat Reader 4.0 | 5-009-974 | Adobe |
| Acrobat Reader 5.0 for Macintosh | 5-412-874 | Adobe |
| Acrobat Reader 5.0 for Windows | 5-412-875 | Adobe |
| Acrobat Reader 5.0.5 for AIX | 5-605-114 | Adobe |
| Acrobat Reader 5.0.5 for HP-UX | 5-605-113 | Adobe |
| Acrobat Reader 5.0.5 for Linux | 5-617-021 | Adobe |
| Acrobat Reader 5.0.5 for Solaris | 5-617-024 | Adobe |
| Acrobat Reader 5.1 for Macintosh | 5-620-676 | Adobe |
| Acrobat Reader 5.1 for Windows | 5-620-677 | Adobe |
| Acrobat Reader for Pocket PC 1.0 | 5-489-269 | Adobe |
| Acrobat Reader for Pocket PC 2.0 | 5-936-595 | Adobe |
| Acrobat Search for Macintosh | 3-991-344 | Adobe |
| Acrobat Search for Windows | 3-978-856 | Adobe |
| Acrobat.com | 7-147-813 | Adobe |
| Adobe Mobile Client 1.0 for Win/Mac | 6-851-423 | Adobe |
| Adobe Accelio Capture Classic FormFlow Filler 2.24 for Windows | 5-605-142 | Adobe |
| Adobe Accelio Capture Classic FormFlow Starter Kit 2.24 for Windows | 5-605-141 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for HP-UX | 5-605-117 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for Solaris | 5-605-118 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Accelio  Present Output Pak for Oracle eBusiness Suite 5.4 for AIX | 5-605-116 | Adobe |
| Adobe Accelio  Present Output Pak for Oracle eBusiness Suite 5.4 for Linux | 5-605-119 | Adobe |
| Adobe Accelio  Present Output Pak for Oracle eBusiness Suite 5.4 for Windows | 5-605-115 | Adobe |
| Adobe Accelio Present Central Pro for OS/400 v. 5.4 | 5-579-345 | Adobe |
| Adobe ActiveShare 1.0 | 5-086-423 | Adobe |
| Adobe ActiveShare 1.5 | 5-267-528 | Adobe |
| Adobe After Effects CS5.5 | In process | Adobe |
| Adobe AIR 1.0 for  Windows and♂ Macintosh | 6-853-170 | Adobe |
| Adobe AIR 1.0 for Macintosh and Windows PUBLIC BETA | 6-534-534 | Adobe |
| Adobe AIR 1.5 for  Windows and♂ Macintosh | 6-898-909 | Adobe |
| Adobe AIR 1.5 for Linux | 6-898-907 | Adobe |
| Adobe Audition 1.0 for Windows | 5-777-207 | Adobe |
| Adobe Audition 1.5 for Windows | 5-932-189 | Adobe |
| Adobe Audition 2.0 for Windows | 6-277-359 | Adobe |
| Adobe Audition 3.0 for Windows | 6-816-095 | Adobe |
| Adobe Audition CS5.5 | In process | Adobe |
| Adobe Barcoded Paper Forms Solution 1.0 for♂Macintosh | 5-936-309 | Adobe |
| Adobe Barcoded Paper Forms Solution 1.0 for♂Windows | 5-936-308 | Adobe |
| Adobe Captivate 2 for Windows | 6-390-833 | Adobe |
| Adobe Captivate 3 for Windows | 6-457-956 | Adobe |
| Adobe Captivate 4 for Windows | 6-910-379 | Adobe |
| Adobe Captivate 5 | 7-290-045 | Adobe |
| Adobe Central Output Server 5.5 for AIX | 5-644-403 | Adobe |
| Adobe Central Output Server 5.5 for HP-UX | 5-644-404 | Adobe |
| Adobe Central Output Server 5.5 for Linux | 5-644-405 | Adobe |
| Adobe Central Output Server 5.5 for Solaris | 5-644-406 | Adobe |
| Adobe Central Output Server 5.5 for Windows | 5-644-402 | Adobe |
| Adobe Collector's Edition: Patterns & Textures | 2-913-630 | Adobe |
| Adobe Connect Enterprise Server 6 for Windows | 6-391-328 | Adobe |
| Adobe Content Server 2.0  for Macintosh | 5-329-295 | Adobe |
| Adobe Content Server 2.0  for Windows | 5-329-299 | Adobe |
| Adobe Content Server 3.0  for Windows | 5-620-679 | Adobe |
| Adobe Creative Suite 2 Professional  for ♂Macintosh | 6-131-248 | Adobe |
| Adobe Creative Suite 2 Professional for ♂Windows | 6-131-245 | Adobe |
| Adobe Creative Suite 2 Standard  for ♂ Macintosh | 6-131-247 | Adobe |
| Adobe Creative Suite 2 Standard  for ♂Windows | 6-131-246 | Adobe |
| Adobe Creative Suite 3 Design Premium for  Windows and Macintosh | 6-531-657 | Adobe |
| Adobe Creative Suite 3 Design Standard  for  Windows and Macintosh | 6-531-658 | Adobe |
| Adobe Creative Suite 3 Master Collection ♂ for  Windows and Macintosh | 6-457-918 | Adobe |
| Adobe Creative Suite 3 Production♂ Premium for  Windows and Macintosh | 6-457-920 | Adobe |
| Adobe Creative Suite 3 Web Premium for  ♂Windows and Macintosh | 6-531-656 | Adobe |
| Adobe Creative Suite 3 Web Standard  for  ♂Windows and Macintosh | 6-531-655 | Adobe |
| Adobe Creative Suite 4 Design Premium♂ | 6-898-921 | Adobe |
| Adobe Creative Suite 4 Design Standard♂ | 6-898-808 | Adobe |
| Adobe Creative Suite 4 Master Collection ♂ | 6-898-920 | Adobe |
| Adobe Creative Suite 4 Production♂ Premium | 6-898-757 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Creative Suite 4 Web Premium♂ | 6-898-805 | Adobe |
| Adobe Creative Suite 4 Web Standard | 6-898-771 | Adobe |
| Adobe Creative Suite 5 Design Premium♂ | 7-269-789 | Adobe |
| Adobe Creative Suite 5 Design Standard♂ | 7-269-720 | Adobe |
| Adobe Creative Suite 5 Master Collection ♂ | 7-269-689 | Adobe |
| Adobe Creative Suite 5 Production♂ Premium | 7-269-721 | Adobe |
| Adobe Creative Suite 5 Web Premium | 7-269-688 | Adobe |
| Adobe Creative Suite for  Macintosh | 5-844-481 | Adobe |
| Adobe Creative Suite for Windows | 5-844-480 | Adobe |
| Adobe CS5.5 Master Collection | In process | Adobe |
| Adobe CS5.5 Production Premium | In process | Adobe |
| Adobe CS5.5 Web Premium | In process | Adobe |
| Adobe Designer 6.0 for Windows | 5-932-242 | Adobe |
| Adobe Device Intelligence Portal 1.0 for ♂Windows and Macintosh | 6-457-811 | Adobe |
| Adobe Document Security Server 6.0 Linux | 6-042-526 | Adobe |
| Adobe Document Security Server 6.0 Win | 6-042-525 | Adobe |
| Adobe Document Server 5.0 for Reader Extension for Solaris | 5-662-480 | Adobe |
| Adobe Document Server 5.0 for Reader Extension for Windows | 5-662-481 | Adobe |
| Adobe Document Server 5.0 for Solaris | 5-662-479 | Adobe |
| Adobe Document Server 5.0 for Windows | 5-662-478 | Adobe |
| Adobe Document Server 6.0 for Reader Extension for Windows | 5-851-171 | Adobe |
| Adobe Document Server 6.0 for Windows | 5-851-168 | Adobe |
| Adobe Dreamweaver CS5.5 | In process | Adobe |
| Adobe Drive CS4 | 6-898-919 | Adobe |
| Adobe eLearning Suite 1.0 for Windows | 6-910-383 | Adobe |
| Adobe Encore 3.0 for Windows and ♂Macintosh | 6-457-838 | Adobe |
| Adobe Encore CS4 | 6-898-725 | Adobe |
| Adobe Encore DVD 1.0 for Windows | 5-777-902 | Adobe |
| Adobe Encore DVD 1.5 for Windows | 5-932-232 | Adobe |
| Adobe Encore DVD 2.0 for Windows | 6-277-348 | Adobe |
| Adobe Flash Builder 4 | 7-233-609 | Adobe |
| Adobe Flash Builder 4.5 Premium | In process | Adobe |
| Adobe Flash Builder 4.5 Standard | In process | Adobe |
| Adobe Flash CS4 | 6-898-680 | Adobe |
| Adobe Flash Home 1 and Flash Cast 2 for♂Windows | 6-853-168 | Adobe |
| Adobe Flash Professional CS5.5 | In process | Adobe |
| Adobe Font Folio 11 for Macintosh and♂Windows | 6-829-876 | Adobe |
| Adobe Font Folio 9.0 | 5-401-449 | Adobe |
| Adobe Font Folio 9.0 | 5-401-450 | Adobe |
| Adobe Font Folio OpenType Edition for ♂Macintosh | 5-845-932 | Adobe |
| Adobe Font Folio OpenType Edition for ♂Windows | 5-845-931 | Adobe |
| Adobe Form Client 5.0 for Windows | 5-644-377 | Adobe |
| Adobe Form Designer 5.0 for Windows | 5-644-378 | Adobe |
| Adobe Form Manager 6.0 for Linux | 6-042-528 | Adobe |
| Adobe Form Manager 6.0 for Windows | 6-042-527 | Adobe |
| Adobe Form Server 5.0 for Windows | 5-644-380 | Adobe |
| Adobe Form Server 6.0 for Linux | 6-042-524 | Adobe |
| Adobe Form Server 6.0 for Windows | 6-042-523 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Graphics Server 2.0 for Solaris | 5-662-477 | Adobe |
| Adobe Graphics Server 2.0 for Windows | 5-662-476 | Adobe |
| Adobe InContext Editing 1.0 | 6-898-755 | Adobe |
| Adobe InDesign CS5.5 | In process | Adobe |
| Adobe JDF for Acrobat 1.0 for Macintosh | 6-045-098 | Adobe |
| Adobe JDF for Acrobat 1.0 for Windows | 6-045-099 | Adobe |
| Adobe JDF SDK 2.0 for  Macintosh | 5-662-609 | Adobe |
| Adobe JDF SDK 2.0 for Linux | 5-662-611 | Adobe |
| Adobe JDF SDK 2.0 for Macintosh | 5-662-609 | Adobe |
| Adobe JDF SDK 2.0 for Solaris | 5-662-610 | Adobe |
| Adobe JDF SDK 2.0 for Windows | 5-662-608 | Adobe |
| Adobe Lightroom 1.0 for Mac Public Beta | 6-277-664 | Adobe |
| Adobe Linguistic Library SDK 3.10 for Windows and Macintosh | 6-816-099 | Adobe |
| Adobe LiveCycle  Forms 7.0 for ♂AIX/WebSphere | 6-134-921 | Adobe |
| Adobe LiveCycle  Forms 7.0 for ♂Linux/WebSphere | 6-131-280 | Adobe |
| Adobe LiveCycle  Forms 7.0 for ♂Solaris/WebLogic | 6-134-920 | Adobe |
| Adobe LiveCycle  Forms 7.0 for ♂Windows/JBoss | 6-131-281 | Adobe |
| Adobe LiveCycle  Workflow 7.0 for ♂AIX/WebSphere | 6-139-065 | Adobe |
| Adobe LiveCycle  Workflow 7.0 for ♂Linux/WebSphere | 6-139-068 | Adobe |
| Adobe LiveCycle Barcoded Forms 8 for ♂JBoss/WebSphere/WebLogic | 6-457-963 | Adobe |
| Adobe LiveCycle Connector for EMC Documentum 8 for JBoss/WebSphere/WebLogic | 6-457-900 | Adobe |
| Adobe LiveCycle Connector for IBM♂ Filenet 8 for JBoss/WebSphere/WebLogic | 6-457-959 | Adobe |
| Adobe LiveCycle Data Services 3 | 7-146-447 | Adobe |
| Adobe LiveCycle Designer 7.0 for Windows | 6-045-093 | Adobe |
| Adobe LiveCycle Designer ES 1.0 for ♂JBoss/WebSphere/WebLogic | 6-811-370 | Adobe |
| Adobe LiveCycle Designer ES for ♂Windows 1.0 | 6-457-917 | Adobe |
| Adobe LiveCycle Designer ES2 for ♂Windows 2.0 | 7-146-433 | Adobe |
| Adobe LiveCycle Digital Signatures 8♂for JBoss/WebSphere/WebLogic | 6-811-360 | Adobe |
| Adobe LiveCycle Document Security 7.0 for AIX/WebLogic | 6-132-607 | Adobe |
| Adobe LiveCycle Document Security 7.0 for JBoss Windows | 6-129-767 | Adobe |
| Adobe LiveCycle Document Security 7.0 forLinux/WebLogic | 6-132-608 | Adobe |
| Adobe LiveCycle Document Security 7.0 forSolaris/WebSphere | 6-132-609 | Adobe |
| Adobe LiveCycle ES2 | 7-150-443 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for ♂AIX/WebSphere | 6-134-934 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for ♂Linux/WebLogic | 6-275-529 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for ♂Solaris/WebLogic | 6-134-936 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for ♂Windows/JBoss | 6-134-932 | Adobe |
| Adobe LiveCycle Mosaic ES2 | 7-146-434 | Adobe |
| Adobe LiveCycle Output 8 for ♂JBoss/WebSphere/WebLogic | 6-458-003 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for ♂Windows♂ | 6-048-427 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for ♂Solaris | 6-048-429 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for AIX | 6-048-430 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for Linux | 6-048-428 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for ♂AIX | 6-132-606 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for ♂JBoss Windows | 6-129-773 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe LiveCycle Reader Extensions 7.0 for ♂Linux/WebLogic | 6-132-605 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for ♂Solaris/WebLogic | 6-132-604 | Adobe |
| Adobe LiveCycle Reader Extensions 8 for ♂JBoss/WebSphere/WebLogic | 6-457-941 | Adobe |
| Adobe LiveCycle Review and Comment ♂Connector 2.0 for AIX | 6-048-208 | Adobe |
| Adobe LiveCycle Review and Comment ♂Connector 2.0 for Solaris | 6-048-207 | Adobe |
| Adobe LiveCycle Review and Comment ♂Connector 2.0 for Windows | 6-048-206 | Adobe |
| Adobe LiveCycle Rights Management 8 for ♂JBoss/WebSphere/WebLogic | 6-457-396 | Adobe |
| Adobe LiveCycle Workflow 7.0 for ♂Solaris/WebLogic | 6-139-067 | Adobe |
| Adobe LiveCycle Workflow 7.0 for ♂Windows/JBoss | 6-139-066 | Adobe |
| Adobe LiveCycle Workspace 8 for ♂JBoss/WebSphere/WebLogic | 6-457-935 | Adobe |
| Adobe Media Player 1.0 for Win/Mac | 6-852-006 | Adobe |
| Adobe Mobile Server 1.0 for Windows♂and Macintosh | 6-819-527 | Adobe |
| Adobe Online Services 2.5 | 5-669-923 | Adobe |
| Adobe OnLocation CS3 for Windows | 6-637-394 | Adobe |
| Adobe OnLocation CS4 | 6-898-756 | Adobe |
| Adobe Output Designer 5.5 for Windows | 5-644-396 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for AIX | 5-644-400 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for HP-UX | 5-644-398 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for Linux | 5-644-401 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for Solaris | 5-644-399 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for Win | 5-644-397 | Adobe |
| Adobe PDF IFilter 5.0 for Windows | 5-479-839 | Adobe |
| Adobe PDF IFilter 6.0 for Windows | 6-130-475 | Adobe |
| Adobe PDF Library  SDK 9  for Windows, ♂Macintosh, Unix | 6-872-517 | Adobe |
| Adobe PDF Library 7.0  SDK for AIX | 6-048-099 | Adobe |
| Adobe PDF Library 7.0  SDK for Linux | 6-048-101 | Adobe |
| Adobe PDF Library 7.0  SDK for Macintosh | 6-048-098 | Adobe |
| Adobe PDF Library 7.0  SDK for Solaris | 6-048-100 | Adobe |
| Adobe PDF Library 7.0  SDK for Windows | 6-048-097 | Adobe |
| Adobe PDF Library SDK 6.1 | 5-932-231 | Adobe |
| Adobe PDF Print Engine 1.0 for Windows | 6-279-998 | Adobe |
| Adobe PDF Print Engine 2  for Windows,♂Macintosh, Linux | 6-866-366 | Adobe |
| Adobe Photoshop Album 1.0 for Win | 5-662-536 | Adobe |
| Adobe Photoshop Album 2.0 for Win | 5-780-785 | Adobe |
| Adobe Premiere Pro 1.0 for Windows | 5-947-075 | Adobe |
| Adobe Premiere Pro 1.5 for Windows | 5-931-988 | Adobe |
| Adobe Premiere Pro 2.0  for Windows | 6-275-628 | Adobe |
| Adobe Premiere Pro CS3  for Windows and Macintosh | 6-534-535 | Adobe |
| Adobe Premiere Pro CS4 | 6-898-667 | Adobe |
| Adobe Premiere Pro CS5 | 7-270-594 | Adobe |
| Adobe Premiere Pro CS5.5 | In process | Adobe |
| Adobe Presenter 7 for Windows | 6-861-283 | Adobe |
| Adobe Presenter for Windows 1.0 | 6-391-409 | Adobe |
| Adobe Production Studio 1.0 for Windows | 6-277-349 | Adobe |
| Adobe Reader 6.0 for Macintosh | 6-042-341 | Adobe |
| Adobe Reader 6.0 for Windows | 6-042-340 | Adobe |
| Adobe Reader 7.0 for Macintosh | 6-045-499 | Adobe |
| Adobe Reader 7.0 for Windows | 6-045-498 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Reader 8 for Macintosh | 6-390-831 | Adobe |
| Adobe Reader 8 for Windows | 6-390-832 | Adobe |
| Adobe Reader 9 for W/M | 6-863-209 | Adobe |
| Adobe Scene7 Publishing System Desktop 1.0 | 6-898-667 | Adobe |
| Adobe Soundbooth CS3 for Windows and Macintosh | 6-457-903 | Adobe |
| Adobe Soundbooth CS4 | 6-898-727 | Adobe |
| Adobe Soundbooth CS5 | 7-268-517 | Adobe |
| Adobe Studio for Mactintosh 1.0 | 5-448-346 | Adobe |
| Adobe Studio for Windows 1.0 | 5-448-345 | Adobe |
| Adobe Studio Public Beta 1.0 | 5-448-344 | Adobe |
| Adobe Technical Communications Suite 1 for Windows | 6-822-231 | Adobe |
| Adobe Technical Communications Suite 2 for Windows | 6-910-386 | Adobe |
| Adobe Type Basics 5.0 | 5-346-243 | Adobe |
| Adobe Type Manager 2.0 | 3-260-226 | Adobe |
| Adobe Type Manager 2.60 | 3-768-298 | Adobe |
| Adobe Type Manager 4.5 for Macintosh | 4-955-010 | Adobe |
| Adobe Type Manager Deluxe 4.0 for Macintosh | 4-480-369 | Adobe |
| Adobe Type Manager Deluxe 4.0 for Windows 95 | 4-571-835 | Adobe |
| Adobe Type Manager Deluxe 4.0 for Windows NT | 4-558-551 | Adobe |
| Adobe Type Manager Deluxe 4.1 for Windows | 5-258-692 | Adobe |
| Adobe Type Manager Deluxe 4.5 for Macintosh | 4-955-009 | Adobe |
| Adobe Type Manager Deluxe 4.6 for Macintosh | 5-176-751 | Adobe |
| Adobe Type Manager Japanese Version | 3-286-073 | Adobe |
| Adobe Type Manager Light 4.1 for Windows | 5-222-262 | Adobe |
| Adobe Type Manager Light 4.6 for Macintosh | 5-287-723 | Adobe |
| Adobe Type Manager 1.0 | 2-970-447 | Adobe |
| Adobe Type Manager 2.0 | 2-970-446 | Adobe |
| Adobe Type Manager 3.0 | 4-071-364 | Adobe |
| Adobe Type Manager 3.0 | 3-337-876 | Adobe |
| Adobe Ultra CS3 for Windows | 6-637-395 | Adobe |
| Adobe Version Cue CS2 Workspace for Windows | 6-131-270 | Adobe |
| Adobe Version Cue CS2 Workspace for Macintosh | 6-131-271 | Adobe |
| Adobe Version Cue CS3 SDK for Windows and Macintosh | 6-534-547 | Adobe |
| Adobe Version Cue CS4 | 6-898-918 | Adobe |
| Adobe Version Cue Desktop Server for Macintosh | 5-849-024 | Adobe |
| Adobe Version Cue Desktop Server for Windows | 5-848-479 | Adobe |
| Adobe WinInstaller 1.0.5 for Windows | 5-515-861 | Adobe |
| AdobePS version 4.5.1 for Windows | 5-581-849 | Adobe |
| AdobePS version 5.2.1 for Macintosh | 5-539-583 | Adobe |
| AdobePS version 8.7.3 for Macintosh | 5-581-850 | Adobe |
| After Effects 2.0 | 3-833-821 | Aldus |
| After Effects 2.0 for Macintosh | 3-833-821 | Adobe |
| After Effects 3.0 for Macintosh | 4-643-401 | Adobe |
| After Effects 3.1 for Windows | 4-649-080 | Adobe |
| After Effects 5.0 for Macintosh | 5-392-887 | Adobe |
| After Effects 5.0 for Windows | 5-438-054 | Adobe |
| After Effects 5.5 for Macintosh | 5-493-399 | Adobe |
| After Effects 5.5 for Windows | 5-493-400 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| After Effects 5.5 Plug-in Power Pack  for Macintosh | 5-546-626 | Adobe |
| After Effects 5.5 Plug-in Power Pack  for Windows | 5-546-627 | Adobe |
| After Effects 6.0 for Macintosh | 5-777-908 | Adobe |
| After Effects 6.0 for Windows | 5-777-907 | Adobe |
| After Effects 6.5 for Macintosh | 5-934-788 | Adobe |
| After Effects 6.5 for Windows | 5-934-787 | Adobe |
| After Effects 7.0 Professional  for Macintosh | 6-277-332 | Adobe |
| After Effects 7.0 Professional for Windows♂ | 6-277-334 | Adobe |
| After Effects 7.0 Standard  for Macintosh♂ | 6-277-333 | Adobe |
| After Effects 7.0 Standard  for Windows | 6-277-335 | Adobe |
| After Effects CS3 Professional  for Windows and Macintosh | 6-457-851 | Adobe |
| After Effects CS4 | 6-898-678 | Adobe |
| After Effects CS5 | 7-270-589 | Adobe |
| After Effects Production Bundle 5.0 for Macintosh | 5-392-886 | Adobe |
| After Effects Production Bundle 5.0 for Windows | 5-392-888 | Adobe |
| After Effects Production Bundle 5.5 for Macintosh | 5-493-398 | Adobe |
| After Effects Production Bundle 5.5 for Windows | 5-493-401 | Adobe |
| After Effects Version 4.0 for Macintosh and Windows | 5 011 464 | Adobe |
| AfterImage 1.0 | 4-094-964 | Aldus |
| Aldus FreeHand | 2-323-795 | Altsys |
| Aldus FreeHand 2.0 | 3-315-687 | Aldus |
| Aldus FreeHand 2.0 | 3-315-686 | Altsys (Aldus) |
| Aldus FreeHand 3.0 | 3-303-260 | Altsys (Aldus) |
| Aldus HomePublisher 2.0 | 4-094-963 | Aldus |
| AlterCast 1.5 for Solaris♂ | 5-520-581 | Adobe |
| AlterCast 1.5 for Windows♂ | 5-520-583 | Adobe |
| Atmosphere 1.0 for Windows | 5-780-857 | Adobe |
| Atmosphere Player 1.0 for Windows | 5-748-760 | Adobe |
| Atmosphere Public Beta 1.0 | 5-401-513 | Adobe |
| CheckList 2.5 for Macintosh | 3-864-241 | Aldus |
| Circulate 1.0 Windows | 4-890-219 | Adobe |
| ColdFusion 8 for Win,Mac,Sol, Lin and AIX | 6-457-916 | Adobe |
| ColdFusion 9 | 7-139-642 | Adobe |
| ColdFusion/Flex Connectivity 2.0 Public Beta | 6-277-686 | Adobe |
| Contribute 4 for Macintosh | 6-471-404 | Adobe |
| Contribute 4 for Windows | 6-477-211 | Adobe |
| Contribute CS3 for Win  Mac | 6-531-602 | Adobe |
| Contribute CS4 | 6-898-674 | Adobe |
| Contribute CS5 | 7-270-592 | Adobe |
| Create Adobe PDF Online for Windows and Macintosh 4.0 | 5-394-264 | Adobe |
| DateBook Pro 2.0 | 3-888-617 | After Hours (Aldus) |
| DateBook Pro 4.0 | 4-089-342 | Aldus |
| Device Central 1.0 for Win Mac | 6-531-653 | Adobe |
| Digital Darkroom 2.0 | 3-008-836 | Ed Bomke, Done Cone/Silicon Beach (Aldus) |
| Digital Editions 1.0 for Windows and ♂Macintosh | 6-458-062 | Adobe |
| Digital Negative Converter 2.3 for Win | 6-042-417 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Dimensions 3.0 Macintosh,Windows | 4 551 390 | Adobe |
| Dimensions, Version 1.0 | 3 483 507 | Adobe |
| Director 11 for Windows and Macintosh♂ | 6-835-414 | Adobe |
| Director 11.5♂ | 6-921-489 | Adobe |
| Display PostScript System | u 338 581 | Adobe |
| DocuComp 1.1 | 4-347-927 | Adobe |
| DocuComp 4.0 | 4-347-928 | Adobe |
| Document Server 1.0 | 4-971-340 | Adobe |
| Dreamweaver CS3 Professional for ♂Windows and Macintosh | 6-534-561 | Adobe |
| Dreamweaver CS4 | 6-898-688 | Adobe |
| Dreamweaver CS5 | 7-270-593 | Adobe |
| DVRack HD 2 for Windows | 6-526-731 | Adobe |
| Emerald for Kodak Picture CD Ver `1, Vol 1 | 5-218-715 | Adobe |
| ePortfolio 1.0 | 5-233-059 | Adobe |
| Extendscript Toolkit 2.0 for Windows andMacintosh | 6-531-659♂ | Adobe |
| Extension Manager CS3 for Windows and Macintosh | 6-531-581 | Adobe |
| Fetch 1.0 | 3 833 784 | Aldus |
| Fireworks CS3 for Windows and Macintosh | 6-531-654 | Adobe |
| Fireworks CS4 | 6-898-722 | Adobe |
| Flash CS3 Professional for Win Mac 9.0 | 6-531-604 | Adobe |
| Flash CS3 Professional for Windows and♂Macintosh | 6-531-604 | Adobe |
| Flash CS4 Professional | 6-898-680 | Adobe |
| Flash CS5 Professional | 7-270-587 | Adobe |
| Flash Lite 2.0 Update for Flash Professional 8 for Macintosh | 6-383-684 | Adobe |
| Flash Lite 2.0 Update for Flash Professional 8 for Windows | 6-383-683 | Adobe |
| Flash Lite 2.1 for Symbian | 6-280-394 | Adobe |
| Flash Lite 2.1 for Windows | 6-280-393 | Adobe |
| Flash Lite 3 for the Digital Home | 6-898-910 | Adobe |
| Flash Lite 3.0 for Windows and Symbian | 6-820-079 | Adobe |
| Flash Media Encoder 1.0 | 6-526-716 | Adobe |
| Flash Media Encoder 2.0 for Windows | 6-820-129 | Adobe |
| Flash Media Gateway 1.0 for Windows | 7-139-649 | Adobe |
| Flash Media Interactive Server 3 for ♂Windows and Linux | 6-830-060 | Adobe |
| Flash Media Interactive Server 3.5 for ♂Windows and Linux | 6-898-916 | Adobe |
| Flash Media Live Encoder 3 for Windows | 6-898-911 | Adobe |
| Flash Media Rights Management Svr 1.0 for Windows Svr Redt Hat Linux | 6-835-412 | Adobe |
| Flash Media Server 2 for Red Hat Linux | 6-335-780 | Adobe |
| Flash Media Server 2 for Windows | 6-335-779 | Adobe |
| Flash Media Server 2.5 for Windows | 6-477-209 | Adobe |
| Flash Media Streaming Server 3 for ♂Windows and Linux | 6-830-058 | Adobe |
| Flash Media Streaming Server 3.5 for ♂Windows and Linux | 6-898-914 | Adobe |
| Flash Player 10 | 6-898-686 | Adobe |
| Flash Player 8.5 for Macintosh Public Beta | 6-277-685 | Adobe |
| Flash Player 8.5 for Windows Public Beta | 6-277-684 | Adobe |
| Flash Player 9  for Linux | 6-476-523 | Adobe |
| Flash Player 9  for Macintosh | 6-284-115 | Adobe |
| Flash Player 9  for Solaris | 6-457-897 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Flash Player 9 for Windows | 6-284-116 | Adobe |
| Flash Player SDK 7 | 6-526-773 | Adobe |
| Flash Professional CS5 | Pending | Adobe |
| Flash SDK 7 | 6-526-766 | Adobe |
| Flex 2 SDK | 6-284-119 | Adobe |
| Flex 3 SDK | 6-834-335 | Adobe |
| Flex Builder 2.0 for Windows | 6-284-117 | Adobe |
| Flex Builder 2.0 for Windows Public Beta | 6-277-683 | Adobe |
| Flex Builder 3 for Windows | 6-834-336 | Adobe |
| Flex Charting 2 | 6-284-118 | Adobe |
| Flex Charting 2.0 for Windows Public Beta | 6-277-692 | Adobe |
| Flex Data Services 2 for Linux | 6-284-124 | Adobe |
| Flex Data Services 2.0 for HP-UX | 6-284-122 | Adobe |
| Flex Data Services 2.0 for Solaris | 6-284-121 | Adobe |
| Flex Data Services 2.0 for Windows | 6-284-120 | Adobe |
| Flex Data Services 2.0 Public Beta | 6-277-682 | Adobe |
| Flex SDK 2.0 for Windows Public Beta | 6-277-693 | Adobe |
| Flushbands | 345-001 | Adobe |
| Font Initialize Source | 344-107 | Adobe |
| Frame Developer's Kit (Version 5.0) for Macintosh | 4-157-564 | Frame Technology |
| Frame Developer's Kit (Version 5.0) for Unix | 4-158-087 | Frame Technology |
| Frame Developer's Kit (Version 5.0) for Windows | 4-157-563 | Frame Technology |
| Frame Developer's Kit 5.5 for Macintosh | 4-719-437 | Adobe |
| Frame Developer's Kit 5.5 for UNIX | 4-719-439 | Adobe |
| Frame Developer's Kit 5.5 for Windows | 4-719-438 | Adobe |
| Frame Developers Kit (Version 4.0) for Unix | 4-033-616 | Frame Technology |
| Frame Developers Kit (Version 4.0) for Windows | 4-085-166 | Frame Technology |
| Frame Developers Kit (Version 4.0.2) for Macintosh | 3-893-193 | Frame Technology |
| FrameBuilder (Version 1.0) for Windows | 4-030-366 | Frame Technology |
| FrameBuilder (Version 4.0.1) for Unix | 4-033-615 | Frame Technology |
| FrameBuilder (Version 4.0.2) for Macintosh | 3-893-189 | Frame Technology |
| FrameBuilder (Version 4.0.3) for Unix | 4-033-621 | Frame Technology |
| FrameMaker (Version .6) | 1-935-131 | Frame Technology |
| FrameMaker (Version 1.3) | 2-486-315 | Frame Technology |
| FrameMaker (Version 2.0) for NeXT | u 400-904 | Frame Technology |
| FrameMaker (Version 2.0) for SunView | u 409-646 | Frame Technology |
| FrameMaker (Version 3.0) for Macintosh | 3-893-190 | Frame Technology |
| FrameMaker (Version 3.0) for Unix | 4-033-619 | Frame Technology |
| FrameMaker (Version 3.0.1) for Macintosh | 3-893-191 | Frame Technology |
| FrameMaker (Version 3.1) for Unix | 4-033-620 | Frame Technology |
| FrameMaker (Version 3.1.2) for Unix | 4-033-617 | Frame Technology |
| FrameMaker (Version 3.1A) for Unix | 4 033 618 | Frame Technology |
| FrameMaker (Version 4.0) for Macintosh | 3 893 192 | Frame Technology |
| FrameMaker (Version 4.0) for Windows | 4 052 467 | Frame Technology |
| FrameMaker (Version 4.0.1. for Unix) | 4 033 613 | Frame Technology |
| FrameMaker (Version 4.0.2) for Macintosh | 3 893 194 | Frame Technology |
| FrameMaker (Version 4.0.3) for Power Mac | 3 893 198 | Frame Technology |
| FrameMaker (Version 4.0.3) for Unix | 4 033 614 | Frame Technology |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| FrameMaker (Version 4.0.4) for Macintosh | 3 893 197 | Frame Technology |
| FrameMaker (Version 4.0.4) for Power Mac | 3 893 199 | Frame Technology |
| FrameMaker (Version 5.0) for Macintosh | 4 122 864 | Frame Technology |
| FrameMaker (Version 5.0) for Unix | 4 122 863 | Frame Technology |
| FrameMaker (Version 5.0) for Windows | 4 122 865 | Frame Technology |
| FrameMaker + SGML 6.0 for Windows, Macintosh and Unix | 5-138-443 | Adobe |
| Framemaker 5.2 Macintosh | 4 401 654 | Adobe |
| FrameMaker 5.5 for Macintosh | 4 693 299 | Adobe |
| FrameMaker 5.5 for UNIX | 4 693 300 | Adobe |
| FrameMaker 5.5 for Windows | 4 685 178 | Adobe |
| FrameMaker 6.0 for Windows, Macintosh and Unix | 5-138-444 | Adobe |
| FrameMaker 7.0 for Macintosh | 5-596-921 | Adobe |
| FrameMaker 7.0 for Unix | 5-596-920 | Adobe |
| FrameMaker 7.0 for Windows | 5-596-919 | Adobe |
| FrameMaker 7.0 Server for Unix | 5-594-425 | Adobe |
| FrameMaker 7.0 Server for Windows | 5-594-424 | Adobe |
| FrameMaker 7.2 Server for Solaris | 6-139-239 | Adobe |
| FrameMaker 7.2 Server for Windows | 6-139-240 | Adobe |
| FrameMaker 8 for Macintosh and Windows♂ | 6-457-899 | Adobe |
| FrameMaker 9 for Windows♂ | 6-910-361 | Adobe |
| FrameMaker Server 9 for Windows♂ | 6-910-363 | Adobe |
| Framemaker 10 | 7-371-249 | Adobe |
| FrameMaker+SGML 5.5 for Macintosh | 4 693 331 | Adobe |
| FrameMaker+SGML 5.5 for UNIX | 4 693 305 | Adobe |
| FrameMaker+SGML 5.5 for Windows | 4 693 330 | Adobe |
| FrameReader (Version 3.0) for Macintosh | 3 893 200 | Frame Technology |
| FrameViewer (Version 5.0) for Macintosh | 4 122 862 | Frame Technology |
| FrameViewer (Version 4.0.2) for Macintosh | 3 893 195 | Frame Technology |
| FrameViewer (Version 4.0.4.) for Macintosh | 3 893 196 | Frame Technology |
| FrameViewer (Version 5.0) for Unix | 4 122 860 | Frame Technology |
| FrameViewer (Version 5.0) for Windows | 4 122 861 | Frame |
| FrameViewer 5.5 for Macintosh | 4 695 559 | Adobe |
| FrameViewer 5.5 for UNIX | 4 695 558 | Adobe |
| FrameViewer 5.5 for Windows | 4 695 557 | Adobe |
| FrameViewer 6.0 for Windows, Macintosh and Unix | 5-138-442 | Adobe |
| GoLive 4.0 Dynamic Link | 5 233 817 | Adobe |
| GoLive 4.0 for Macintosh | 5 002 943 | Adobe |
| GoLive 4.0 for Windows | 4 920 930 | Adobe |
| GoLive 5.0 for Windows and Macintosh | 5-280-661 | Adobe |
| GoLive 6.0 for Macintosh | 5-545-276 | Adobe |
| GoLive 6.0 for Windows | 5-545-277 | Adobe |
| GoLive 9 for Macintosh and Windows | 6-534-533 | Adobe |
| GoLive CS for Macintosh | 5-844-946 | Adobe |
| GoLive CS for Windows | 5-844-947 | Adobe |
| GoLive CS2 for Macintosh | 6-131-268 | Adobe |
| GoLive CS2 for Windows | 6-131-269 | Adobe |
| Hitchcock 1.0 for Macintosh | 3-864-240 | Aldus |
| Illustrator | u 302 569 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Illustrator 3.0 | 3 000 202 | Adobe |
| Illustrator 5.5 | 3 846 114 | Adobe |
| Illustrator 7.0 Macintosh, Windows | 4 575 727 | Adobe |
| Illustrator 88 | 2 461 510 | Adobe |
| Illustrator CS for Macintosh | 5-780-817 | Adobe |
| Illustrator CS for Windows | 5-780-806 | Adobe |
| Illustrator CS2 for Macintosh | 6-131-282 | Adobe |
| Illustrator CS2 for Windows | 6-131-283 | Adobe |
| Illustrator CS3 for Win Mac | 6-531-603 | Adobe |
| Illustrator CS4 | 6-898-753 | Adobe |
| Illustrator CS5 | 7-270-588 | Adobe |
| Illustrator Version 10 for Macintosh | 5-446-858 | Adobe |
| Illustrator Version 10 for Windows | 5-446-857 | Adobe |
| Illustrator Version 4.0 for Windows | 3 380 406 | Adobe |
| Illustrator Version 5.0.1. (Mac) | 3 846 115 | Adobe |
| Illustrator Version 6.0 for Macintosh | 4 240 043 | Adobe |
| Illustrator Version 8.0 for Macintosh and Windows | 4 953 097 | Adobe |
| Illustrator Version 9.0 for Macintosh and Windows | 5-159-819 | Adobe |
| Image Foundation Toolkit 1.0 for Windows♂and Macintosh | 6-812-085 | Adobe |
| Image Viewer 4.0 for Macintosh | 5-644-335 | Adobe |
| Image Viewer 4.0 for Windows | 5-644-336 | Adobe |
| Image Viewer 5.0 for Macintosh | 5-748-747 | Adobe |
| Image Viewer 5.0 for Windows | 5-748-747 | Adobe |
| ImageReady 1.0 for Macintosh and Windows | 4 843 846 | Adobe |
| ImageReady 1.0 for Windows and Macintosh♂ | 4 847 583 | Adobe |
| ImageReady 7.0 for Macintosh | 5-553-898 | Adobe |
| ImageReady 7.0 for Windows♂ | 5-546-625 | Adobe |
| ImageReady Beta Version1.0 for Macintosh and Windows | 4 851 099 | Adobe |
| ImageReady CS for Macintosh♂ | 5-780-820 | Adobe |
| ImageReady CS for Windows♂ | 5-780-808 | Adobe |
| ImageStyler Version 1.0 for Macintosh | 4 834 538 | Adobe |
| ImageStyler Version 1.0 for Windows | 4 834 424 | Adobe |
| ImageStyler Version Beta Version 1.0 for Macintosh | 4 915 623 | Adobe |
| ImageStyler Version Beta Version 1.0 for Windows | 4 915 622 | Adobe |
| InCopy 2.0 for Macintosh | 5-548-294 | Adobe |
| InCopy 2.0 for Windows | 5-548-295 | Adobe |
| InCopy CS for Macintosh | 5-780-859 | Adobe |
| InCopy CS for Windows | 5-780-858 | Adobe |
| InCopy CS2 for Macintosh | 6-139-169 | Adobe |
| InCopy CS2 for Windows | 6-139-168 | Adobe |
| InCopy CS3 for Windows and Macintosh | 6-528-609 | Adobe |
| InCopy CS4 | 6-898-732 | Adobe |
| InCopy for Windows and Macintosh 1.0 | 5-298-677 | Adobe |
| InDesign 1.0 J for Windows and Macintosh | 5-338-496 | Adobe |
| InDesign 2.0 for Macintosh | 5-527-963 | Adobe |
| InDesign 2.0 for Windows | 5-527-962 | Adobe |
| InDesign CS for Macintosh | 5-844-470 | Adobe |
| InDesign CS for Windows | 5-844-469 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| InDesign CS2 for Macintosh | 6-139-165 | Adobe |
| InDesign CS2 for Windows | 6-139-166 | Adobe |
| InDesign CS3 for Windows Macintosh | 6-528-610♂ | Adobe |
| InDesign CS3 Server for  Windows and ♂Macintosh ♂ | 6-531-582 | Adobe |
| InDesign CS4 | 6-898-737 | Adobe |
| InDesign CS4 SDK | 6-898-913♂ | Adobe |
| InDesign for Windows and Macintosh 1.0 | 4 272 941 | Adobe |
| InDesign for Windows and Macintosh 1.5 | 5-199-609 | Adobe |
| InDesign Server CS2 for  Macintosh ♂ | 6-139-256 | Adobe |
| InDesign Server CS2 for  Windows♂ | 6-139-257 | Adobe |
| InScope 1.0 | 5-311-307 | Adobe |
| Install. Exc | 344 109 | Adobe |
| IntelliDraw 1.0 | 3 826 670 | Aldus |
| IntelliDraw 1.0 for Windows | 3-864-239 | Aldus |
| IntelliDraw 2.0 | 3·958 861 | Aldus |
| IntelliDraw 2.0 | 3 915 018 | Aldus |
| JDF SDK 1.0.5 for Windows | 5-520-582 | Adobe |
| LiveCycle  Barcoded Forms 7.0 for♂ Win/JBoss | 6-139-005 | Adobe |
| LiveCycle Assembler 7.2 for AIX/WebSphere♂ | 6-280-206 | Adobe |
| LiveCycle Assembler 7.2 for AIX/Windows/JBoss♂ | 6-280-207 | Adobe |
| LiveCycle Assembler 7.2 for Linux/JBoss | 6-389-565 | Adobe |
| LiveCycle Assembler 7.2 for Linux/WebLogic♂ | 6-389-566 | Adobe |
| LiveCycle Assembler 7.2 for Linux/WebSphere♂ | 6-280-211 | Adobe |
| LiveCycle Assembler 7.2 for Solaris/WebLogic♂ | 6-280-212 | Adobe |
| LiveCycle Assembler 7.2 for Solaris/WebSphere | 6-389-567 | Adobe |
| LiveCycle Assembler 7.2 for Win/WebSphere | 6-389-563 | Adobe |
| LiveCycle Assembler 7.2 for WindowsWebLogic♂ | 6-389-564 | Adobe |
| LiveCycle PDF Assembler 8 for JBoxx/♂WebSphere/WebLogic | 6-457-921 | Adobe |
| LiveCycle PDF Generator 7 Elements♂ | 6-279-976 | Adobe |
| LiveCycle PDF Generator 7.0 for PostScript♂ | 6-279-974 | Adobe |
| LiveCycle PDF Generator 7.0 Pro♂ | 6-279-975 | Adobe |
| LiveCycle PDF Generator 8 for JBoss/♂WebSphere/WebLogic♂ | 6-811-372 | Adobe |
| LiveCycle Print 7.1 for♂ AIX/WebSphere | 6-275-646 | Adobe |
| LiveCycle Print 7.1 for♂ Red Hat Linux/JBoss/WebLogic/WebSphere | 6-275-649 | Adobe |
| LiveCycle Print 7.1 for♂ Win/JBoss/WebLogic/WebSphere ♂ | 6-275-647 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-206 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-208 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-207 | Adobe |
| LiveMotion 1.0 Beta | 5-160-601 | Adobe |
| LiveMotion 1.0 for Windows and Macintosh | 5-225-910 | Adobe |
| LiveMotion 2.0 for Macintosh | 5-613-850 | Adobe |
| LiveMotion 2.0 for Windows | 5-613-851 | Adobe |
| llustrator 6.0 | 4 240 043 | Adobe |
| Mac Downloader | 344-104 | Adobe |
| Macromedia Breeze 5 | 6-298-038 | Adobe |
| Macromedia Dreamweaver 8 | 6-265-114 | Adobe |
| Macromedia Fireworks 8 | 6-265-105 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Macromedia Flash Lite 2.0 | 6-288-632 | Adobe |
| Macromedia Flash Professional 8 | 6-288-640 | Adobe |
| Master Computer Program I | 2 499 402 | Adobe |
| Master Computer Program II | 2 499 401 | Adobe |
| Mercury for Kodak Picture CD | 4 885 569 | Adobe |
| Normalizer 5.0 for Macintosh | 5-701-812 | Adobe |
| Normalizer 5.0 for Windows | 5-454-661 | Adobe |
| Normalizer 5.0.5 for Unix | 5-537-028 | Adobe |
| Normalizer 6.0 for Macintosh | 5-845-713 | Adobe |
| Normalizer 6.0 for Windows | 5-845-712 | Adobe |
| Normalizer 7.0 for AIX | 6-045-090 | Adobe |
| Normalizer 7.0 for Linux | 6-045-091 | Adobe |
| Normalizer 7.0 for Macintosh | 6-045-089 | Adobe |
| Normalizer 7.0 for Windows | 6-045-088 | Adobe |
| Ovation for Windows 1.0 | 6-526-732 | Adobe |
| PageMaker | 2 112 070 | Aldus |
| PageMaker  5.0 for Windows | 3 857 043 | Aldus |
| PageMaker 1.0 | 1 663 135 | Aldus |
| PageMaker 5.0 for Macintosh | 4 094 965 | Aldus |
| PageMaker 5.0 for Power Macintosh | 3 848 219 | Aldus |
| Pagemaker 6.0 Macintosh, Power Macintosh | 4 093 314 | Adobe |
| PageMaker 6.0 Windows | 4 296 904 | Adobe |
| PageMaker 6.5 Macintosh | 4 524 555 | Adobe |
| PageMaker 6.5 Windows | 4 504 304 | Adobe |
| PageMaker 7.0 Macintosh | 5-409-447 | Adobe |
| PageMaker 7.0 Windows | 5-409-446 | Adobe |
| PageMaker Plug-In Pack for Macintosh | 5-847-834 | Adobe |
| PageMaker Plug-In Pack for Windows | 5-847-833 | Adobe |
| PageMaker Portfolio: Designs for Newsletters | 2 074 390 | Aldus |
| PageMaker Version 2.0 for Apple Computer (Macintosh) | 2 157 170 | Aldus |
| PageMaker Version 3.0 for Apple Computer (Macintosh) | 2 554 260 | Aldus |
| PageMaker Version 3.0 for IBM PC | 2 562 095 | Aldus |
| PageMaker Version 4.0 for the Apple Macintosh | 2 913 716 | Aldus |
| PageMaker Version 4.0 for Windows | 3 049 505 | Aldus |
| PageMill 1.0 for Macintosh | 4 215 414 | Adobe |
| PageMill 2.0 Beta  for Windows | 4 579 254 | Adobe |
| PageMill 2.0 for Macintosh | 4 571 658 | Adobe |
| PageMill 2.0 for Windows | 4 565 729 | Adobe |
| PageMill 3.0 for Windows♂ | 4 796 029 | Adobe |
| PageMill Version 3.0 for Macintosh♂ | 4 834 537 | Adobe |
| PCSEND.EXC | 344 105 | Adobe |
| PDF Transit 1.0 for Macintosh | 5-788-084 | Adobe |
| PDF Transit 1.0 for Windows | 5-720-077 | Adobe |
| PDF Trapper 1.5 for Macintosh | 5-526-718 | Adobe |
| PDF Trapper 1.5 for Windows | 5-526-715 | Adobe |
| PDF Trapper 2.0 for Macintosh | 5-936-550 | Adobe |
| PDF Trapper 2.0 for Windows | 5-936-551 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Personal Press | 2 999 606 | Stephen Cochard (Aldus) |
| Persuasion 1.0 for the Apple Computer (Macintosh) | 2 550 775 | Aldus |
| Persuasion 2.0 for the Apple Macintosh | 3 374 437 | Aldus |
| Persuasion 2.0 for Windows | 3 211 033 | Aldus |
| Persuasion 3.0 for Macintosh | 3 864 016 | Aldus |
| Persuasion 4.0 for Macintosh | 4 524 171 | Adobe |
| Persuasion 4.0 for Windows | 4 524 170 | Adobe |
| PFBTOPFA | 344 108 | Adobe |
| PhotoDeluxe 1.0 Business Edition Getting Started Guide for Windows | 4 854 687 | Adobe |
| PhotoDeluxe 1.0 for Windows | 4 530 304 | Adobe |
| PhotoDeluxe 2.0 for Windows | 4 771 678 | Adobe |
| PhotoDeluxe 3.0 Home Edition for Windows | 4 883 460 | Adobe |
| PhotoDeluxe 4.0 Home Edition for Windows | 5-134-000 | Adobe |
| PhotoDeluxe Business Edition 1.0 for Windows | 4 809 739 | Adobe |
| PhotoDeluxe Version 1.0 Macintosh | 4 279 314 | Adobe |
| PhotoDeluxe Version 2.0 for Macintosh | 4 617 316 | Adobe |
| Photoshop | 2 897 138 | Adobe |
| Photoshop | 430 839 | Knolls |
| Photoshop 5.0 for Macintosh and Windows | 4 856 009 | Adobe |
| Photoshop 5.5 for Macintosh and Windows | 5-213-806 | Adobe |
| Photoshop 6.0 for Windows and Macintosh | 5-196-370 | Adobe |
| Photoshop 7.0 for Macintosh | 5-562-147 | Adobe |
| Photoshop 7.0 for Windows | 5-562-148 | Adobe |
| Photoshop Camera Raw Plug-in 2.3 for Mac | 6-042-459 | Adobe |
| Photoshop Camera Raw Plug-in 2.3 for Win | 6-042-458 | Adobe |
| Photoshop CS for Macintosh | 5-780-846 | Adobe |
| Photoshop CS for Windows | 5-780-847 | Adobe |
| Photoshop CS2 for Macintosh | 6-131-272 | Adobe |
| Photoshop CS2 for Windows | 6-131-279 | Adobe |
| Photoshop CS3 Extended for Windows and Macintosh | 6-528-612 | Adobe |
| Photoshop CS3 for Windows and Macintosh | 6-528-611 | Adobe |
| Photoshop CS4 | 6-898-742 | Adobe |
| Photoshop CS4 Extended | 6-898-750 | Adobe |
| Photoshop CS5 | 7-268-516 | Adobe |
| Photoshop CS5 Extended | 7-285-454 | Adobe |
| Photoshop Elements 1.0 for Mac and Win | 5-329-106 | Adobe |
| Photoshop Elements 2.0 for  Mac | 5-592-639 | Adobe |
| Photoshop Elements 2.0 for  Win | 5-592-638 | Adobe |
| Photoshop Elements 3.0 for  Mac | 6-042-457 | Adobe |
| Photoshop Elements 3.0 for  Win | 6-042-456 | Adobe |
| Photoshop Elements 4.0 for  Macintosh | 6-277-687 | Adobe |
| Photoshop Elements 4.0 for  Win | 6-139-024 | Adobe |
| Photoshop Elements 5.0 for  Win | 6-389-641 | Adobe |
| Photoshop Elements 6.0 for  Mac | 6-834-953 | Adobe |
| Photoshop Elements 6.0 for  Win | 6-817-893 | Adobe |
| Photoshop Elements 7 | 6-889-638 | Adobe |
| Photoshop Elements 8 | 7-138-479 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Photoshop Express Public Beta | 6-846-151 | Adobe |
| Photoshop Lightroom 1.0 for Macintosh ♂and Windows | 6-526-701 | Adobe |
| Photoshop Lightroom 2 for Macintosh ♂and Windows | 6-871-710 | Adobe |
| Photoshop Lightroom 3 | 7-290-004 | Adobe |
| Photoshop Macintosh 2.5 Macintosh | 3 551 958 | Adobe |
| Photoshop Macintosh Version 2.0 | 3 120 306 | Adobe |
| Photoshop ME (Middle Eastern) 4.0 | 4-756-832 | Winsoft SA |
| Photoshop Version 3.0 Macintosh | 3 971 820 | Adobe |
| Photoshop Version 3.0 Windows | 3-616-850 | Adobe |
| Photoshop Version 4.0 Macintosh and Windows | 4 571 653 | Adobe |
| Photoshop Windows 2.5 Windows | 3 596 143 | Adobe |
| Photoshop.com 1.6 | 7-147-810 | Adobe |
| PhotoStyler | 3 103 826 | Aldus (assigned by U-Lead) |
| Poppl-Pontifex BE Medium Condensed with Small Caps 1.0 | 520 213 | Adobe |
| PostScript Interpreter | 348 076 | Adobe |
| PostScript Interpreter | 302 021 | Adobe |
| PostScript Interpreter Level 2 | 494 091 | Adobe |
| PostScript Interpreter Level 3 | 5-534-404 | Adobe |
| PostScript Interpreter Level 3 | 5-168-406 | Adobe |
| PostScript Interpreter Level 3 | 5-168-405 | Adobe |
| PostScript Level 3 v.3017.101 Host Edition | 6-131-235 | Adobe |
| PostScript Printer Driver 2.0 | 4 062 095 | Adobe |
| PostScript v. 3018.102 Enterprise Edition | ♂6-837-246 | Adobe |
| Premiere 5.0 Beta (code-named Mustang) for Macintosh | u 852 907 | Adobe |
| Premiere 5.0 Beta (code-named Mustang) for Windows | u 852 906 | Adobe |
| Premiere Elements 1.0 for Windows | 6-042-482 | Adobe |
| Premiere Elements 2.0 for Windows♂ | 6-276-875 | Adobe |
| Premiere Elements 3.0 for Windows | 6-389-647 | Adobe |
| Premiere Elements 4.0  for Windows♂ | 6-811-621 | Adobe |
| Premiere Elements 7  for Windows | 6-889-665 | Adobe |
| Premiere Elements 8  for Windows | 7-131-495 | Adobe |
| Premiere Elements 9 | 7-348-276 | Adobe |
| Premiere version 1.0 for Macintosh | 3-259-223 | Adobe |
| Premiere version 1.0 for Windows | 3-730-361 | Adobe |
| Premiere version 2.0 | 3 594 945 | Adobe |
| Premiere version 3.0 | 3 859 410 | Adobe |
| Premiere version 4.0 | 3-902-301 | Adobe |
| Premiere Version 5.0 Macintosh | 4-834-548 | Adobe |
| Premiere Version 5.0 Windows | 4-834-549 | Adobe |
| Premiere Version 6.0 for Windows and Macintosh | 5-286-228 | Adobe |
| Premiere Version 6.5 for  Macintosh | 5-592-572 | Adobe |
| Premiere Version 6.5 for Windows | 5-592-573 | Adobe |
| Premiere version 7.0 for Windows | 5-777-909 | Adobe |
| PressReady 1.0 | 5-089-354 | Adobe |
| PressWise 2.5 | 4-097-885 | Adobe |
| PSDOWN.EXC | 344-106 | Adobe |
| RDbyte | 345-002 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Reader Extensions Server 6.1 for Linux | 6-042-466 | Adobe |
| Reader Extensions Server 6.1 for Windows | 6-042-467 | Adobe |
| RoboHelp 7 for Windows | 6-820-078 | Adobe |
| RoboHelp 8 for Windows | 6-910-368 | Adobe |
| RoboHelp 9 | 7-361-377 | Adobe |
| RoboHelp Packager for Adobe AIR for Mac Windows PB | 6-833-680 | Adobe |
| RoboHelp Server 7 for Windows | 6-829-761 | Adobe |
| RoboHelp Server 8 for Windows | 6-910-376 | Adobe |
| SiteMill 1.0 for Macintosh | 4-246-182 | Adobe |
| Streamline | u430-840 | Andromeda |
| Streamline (Windows Version) | 2-897-135 | Adobe |
| Streamline 3.0.1 | 3-833-988 | Adobe |
| Streamline 4.0 Macintosh, Windows | 4-591-991 | Adobe |
| Streamline Version 2.0 (Macintosh) | 3-269-725 | Adobe |
| Super 3D 2.0 | 2-946-388 | Michael Martin (Aldus) |
| SuperATM 3.5 | 3-501-548 | Adobe |
| SuperCard 1.5 | 2-915-924 | Silicon Beach (Aldus) |
| SuperPaint 2.0 | 2-916-202 | Bill Snider/Silicon Beach (Aldus) |
| SVG Viewer 1.0 Beta | 5-265-813 | Adobe |
| SVG Viewer 1.0 for Windows and Macintosh | 5-265-814 | Adobe |
| SVG Viewer 2.0 for Macintosh | 5-412-872 | Adobe |
| SVG Viewer 2.0 for Windows | 5-412-873 | Adobe |
| SVG Viewer 3.0 Beta for Macintosh | 5-484-174 | Adobe |
| SVG Viewer 3.0 Beta for Windows | 5-484-173 | Adobe |
| SVG Viewer 3.0 for Macintosh | 5-484-176 | Adobe |
| SVG Viewer 3.0 for Windows | 5-484-175 | Adobe |
| TouchBase 1.0 | 3 852 620 | Aldus |
| TouchBase Pro 3.0 | 3 847 785 | After Hours (Aldus) |
| Touchbase Pro 4.0 | 3 958 863 | Aldus |
| TranScript 2.1 | 3 237 015 | Adobe |
| TranScript 3.0 | 3 212 969 | Adobe |
| TranScript 4.0 | 3 864 913 | Adobe |
| TrapMaker Addition for PageMaker 5.0 for Macintosh, Version 1.0 | 3 833 896 | Aldus |
| TrapWise 1.0 | 3 866 732 | Aldus |
| TrapWise 2.0 | 3 847 777 | Aldus |
| TrueForm | 2 897 142 | Spectrum |
| TrueForm | 2 897 137 | Spectrum |
| Type Twister 1.0 | 4 071 436 | Pixellite |
| Type Twister 1.0 | 4 071 357 | Pixellite |
| TypeAlign 1.0 | 3-121-008 | Emerald City |
| Ultra 2 Windows 2.0 | 6-526-733 | Adobe |
| Viewer 3.1 | 4-347-929 | Adobe |
| Viewer95 | 4-338-624 | Adobe |
| Visual Communicator 2.5 Windows | 6-526-734 | Adobe |
| Visual Communicator 3 Windows | 6-811-613 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Web Workgroup Server 1.0 for Macintosh | 5-537-026 | Adobe |
| Web Workgroup Server 1.0 for Windows | 5-537-027 | Adobe |
| Word for Word 7.2 | 4-347-931 | Adobe |
| Word for Word 7.2 | 4-359-601 | Adobe |
| Word for Word 7.2 | 4-359-600 | Adobe |
| Word for Word 7.2 | 4-347-930 | Adobe |
| XMP SDK | 5-849-712 | Adobe |
| XMP Toolkit 4.0 Public Beta | 6-279-965 | Adobe |

EXHIBIT "B"

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| Trademark Registration No.: | Title of Work: | Rights Owner: |
|---|---|---|
| 2,081,343 | A | Adobe Systems Incorporated |
| 1,988,710 | A | Adobe Systems Incorporated |
| 3,032,288 | A | Adobe Systems Incorporated |
| 3,652,388 | A  | Adobe Systems Incorporated |
| 3,652,387 | A  | Adobe Systems Incorporated |
| 3,652,386 | A  | Adobe Systems Incorporated |
| 1,901,149 | A Adobe | Adobe Systems Incorporated |
| 1,852,943 | "A" STYLIZED (ACROBAT DESIGN) | Adobe Systems Incorporated |
| 1,988,711 | A | Adobe Systems Incorporated |
| 3,652,384 | ACROBAT | Adobe Systems Incorporated |
| 3,652,383 | ACROBAT | Adobe Systems Incorporated |
| 3,652,382 | ACROBAT | Adobe Systems Incorporated |
| 2,068,523 | ACROBAT | Adobe Systems Incorporated |
| 1,833,219 | ACROBAT | Adobe Systems Incorporated |
| 1,997,398 | ACROBAT CAPTURE | Adobe Systems Incorporated |
| 3,380,847 | ACTIONSCRIPT | Adobe Systems Incorporated |
| 2,221,926 | ACTIVETEST | Macromedia, Inc. |
| 1,475,793 | ADOBE | Adobe Systems |

## Adobe Systems Incorporated
## TRADEMARK REGISTRATIONS

| | | |
|---|---|---|
| | | Incorporated |
| 1,486,895 | ADOBE | Adobe Systems Incorporated |
| 1,956,216 | ADOBE | Adobe Systems Incorporated |
| 1,988,712 | ADOBE | Adobe Systems Incorporated |
| 3,029,061 | ADOBE | Adobe Systems Incorporated |
| 3,548,719 | ADOBE AIR | Adobe Systems Incorporated |
| 2,861,671 | ADOBE AUDITION | Adobe Systems Incorporated |
| 1,855,098 | ADOBE DIMENSIONS | Adobe Systems Incorporated |
| 2,916,709 | ADOBE ENCORE | Adobe Systems Incorporated |
| 1,631,416 | ADOBE GARAMOND | Adobe Systems Incorporated |
| 1,479,408 | ADOBE ILLUSTRATOR | Adobe Systems Incorporated |
| 3,065,143 | ADOBE LIVECYCLE | Adobe Systems Incorporated |
| 1,673,308 | ADOBE ORIGINALS DESIGN  | Adobe Systems Incorporated |
| 1,651,380 | ADOBE PHOTOSHOP | Adobe Systems Incorporated |
| 1,769,184 | ADOBE PREMIERE | Adobe Systems Incorporated |
| 1,605,378 | ADOBE TYPE MANAGER | Adobe Systems Incorporated |
| 1,707,807 | ADOBE WOOD TYPE | Adobe Systems Incorporated |
| 1,970,781 | AFTER EFFECTS | Adobe Systems Incorporated |
| 1,977,310 | ALEXA | Adobe Systems Incorporated |
| 3,548,718 | AIR | Adobe Systems Incorporated |
| 2,234,653 | ANDREAS | Adobe Systems Incorporated |
| 3,438,976 | ARNO | Adobe Systems Incorporated |

## Adobe Systems Incorporated
## TRADEMARK REGISTRATIONS

| 3,484,805 | ARNO | Adobe Systems Incorporated |
|---|---|---|
| 1,961,762 | AUTHORWARE | Adobe Systems Incorporated |
| 2,034,149 | BALZANO | Adobe Systems Incorporated |
| 2,137,197 | BANSHEE | Adobe Systems Incorporated |
| 2,024,607 | BENSON SCRIPTS | Adobe Systems Incorporated |
| 2,137,890 | BICKHAM SCRIPT | Adobe Systems Incorporated |
| 1,692,614 | BIRCH | Adobe Systems Incorporated |
| 1,692,613 | BLACKOAK | Adobe Systems Incorporated |
| 2,523,062 | BLUE ISLAND | Adobe Systems Incorporated |
| 3,502,888 | BOLT DESIGN  | Adobe Systems Incorporated |
| 3,065,084 | BREEZE | Adobe Systems Incorporated |
| 2,864,988 | BREEZE | Adobe Systems Incorporated |
| 2,799,082 | BRIOSO | Adobe Systems Incorporated |
| 3,688,153 | BUSINESSCATALYST | Adobe Systems Incorporated |
| 3,422,754 | BUZZWORD | Adobe Systems Incorporated |
| 1,892,606 | CAFLISCH SCRIPT | Adobe Systems Incorporated |
| 2,449,593 | CALCITE | Adobe Systems Incorporated |
| 1,982,999 | CALIBAN | Adobe Systems Incorporated |
| 3,184,511 | CAPTIVATE | Adobe Systems Incorporated |
| 3,136,772 | CAPTIVATE | Adobe Systems Incorporated |
| 3,189,917 | CAPTIVATE | Adobe Systems Incorporated |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 1,582,280 | CARTA | Adobe Systems Incorporated |
| 2,089,496 | CHAPARRAL | Adobe Systems Incorporated |
| 1,629,024 | CHARLEMAGNE | Adobe Systems Incorporated |
| 3,502,888 | CILE AND BLACK MARK | Adobe Systems Incorporated |
| 1,901,215 | CLASSROOM IN A BOOK | Adobe Systems Incorporated |
| 2,993,457 | CO-AUTHOR | Adobe Systems Incorporated |
| 1,971,442 | COLD FUSION | Adobe Systems Incorporated |
| 2,113,033 | CONGA BRAVA | Adobe Systems Incorporated |
| 3,143,377 | CONTRIBUTE | Adobe Systems Incorporated |
| 1,982,985 | COPAL | Adobe Systems Incorporated |
| 2,164,702 | CORIANDER | Adobe Systems Incorporated |
| 1,628,152 | COTTONWOOD | Adobe Systems Incorporated |
| 3,111,341 | CREATIVE SUITE | Adobe Systems Incorporated |
| 1,873,167 | CRITTER | Adobe Systems Incorporated |
| 2,093,645 | CRONOS | Adobe Systems Incorporated |
| 1,665,322 | CUSTOMERFIRST | Adobe Systems Incorporated |
| 3,109,946 | CUSTOM INSIGHT | Adobe Systems Incorporated |
| 1,600,438 | DIRECTOR | Adobe Systems Incorporated |
| 1,843,525 | DISTILLER | Adobe Systems Incorporated |
| 3,484,827 | DNG | Adobe Systems Incorporated |
| 2,294,926 | DREAMWEAVER | Adobe Systems Incorporated |
| 3,276,189 | DV RACK | Adobe Systems Incorporated |
| 2,949,766 | ENCORE | Adobe Systems Incorporated |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 2,893,662 | EPAPER | Adobe Systems Incorporated |
| 2,005,020 | EX PONTO | Adobe Systems Incorporated |
| 3,578,808 | F | Adobe Systems Incorporated |
| 2,043,911 | FIREWORKS | Adobe Systems Incorporated |
| 2,855,434 | FLASH | Adobe Systems Incorporated |
| 2,852,245 | FLASH | Adobe Systems Incorporated |
| 3,819,617 | FLASH ACCESS | Adobe Systems Incorporated |
| 3,857,720 | FLASH BUILDER | Adobe Systems Incorporated |
| 3,551,760 | FLASHCAST | Adobe Systems Incorporated |
| 3,822,585 | FLASH CATALYST | Adobe Systems Incorporated |
| 3,473,651 | FLASH LITE | Adobe Systems Incorporated |
| 3,562,210 | FLASH ON. | Adobe Systems Incorporated |
| 2.378.293 | FLASH READER | Adobe Systems Incorporated |
| 2,844,051 | FLASHHELP | Adobe Systems Incorporated |
| 3,166,399 | FLASHPAPER | Adobe Systems Incorporated |
| 3,370,163 | FLEX | Adobe Systems Incorporated |
| 2,198,260 | FLOOD | Adobe Systems Incorporated |
| 2,857,527 | FONT FOLIO | Adobe Systems Incorporated |
| 1,479,470 | FRAME MAKER | Adobe Systems Incorporated |
| 1,715,303 | FRAMEVIEWER | Adobe Systems Incorporated |
| 2,214,844 | FREEHAND | Adobe Systems Incorporated |
| 2,245,944 | FUSAKA | Adobe Systems Incorporated |
| 2,024,281 | GALAHAD | Adobe Systems Incorporated |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 1,935,819 | GIDDYUP | Adobe Systems Incorporated |
| 1,935,818 | GIDDYUP THANGS | Adobe Systems Incorporated |
| 2,432,447 | GOLIVE | Adobe Systems Incorporated |
| 3,551,717 | GRAPHITE | Adobe Systems Incorporated |
| 2,446,265 | HOMESITE | Adobe Systems Incorporated |
| 2,375,606 | HTML HELP STUDIO | Adobe Systems Incorporated |
| 3,592,994 | HYPATIA | Adobe Systems Incorporated |
| 2,060,488 | ILLUSTRATOR | Adobe Systems Incorporated |
| 2,238,581 | IMMI 505 | Adobe Systems Incorporated |
| 2,550,638 | INCOPY | Adobe Systems Incorporated |
| 2,439,079 | INDESIGN | Adobe Systems Incorporated |
| 1,626,882 | IRONWOOD | Adobe Systems Incorporated |
| 1,980,096 | JIMBO | Adobe Systems Incorporated |
| 1,633,039 | JUNIPER | Adobe Systems Incorporated |
| 3,732,850 | KAZURAKI | Adobe Systems Incorporated |
| 2,157,319 | KEPLER | Adobe Systems Incorporated |
| 2,161,024 | KINESIS | Adobe Systems Incorporated |
| 2,607,473 | KOZUKA GOTHIC | Adobe Systems Incorporated |
| 2,263,701 | KOZUKA MINCHO | Adobe Systems Incorporated |
| 3,699,791 | KULER | Adobe Systems Incorporated |
| 3,288,605 | LIGHTROOM | Adobe Systems Incorporated |
| 1,630,698 | LITHOS | Adobe Systems Incorporated |
| 3,065,142 | LIVECYCLE | Adobe Systems Incorporated |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 2,424,671 | MACROMEDIA | Adobe Systems Incorporated |
| 1,733,965 | MADRONE | Adobe Systems Incorporated |
| 2,448,139 | MERCADO | Adobe Systems Incorporated |
| 1,629,940 | MESQUITE | Adobe Systems Incorporated |
| 1,973,932 | MEZZ | Adobe Systems Incorporated |
| 1,798,496 | MINION | Adobe Systems Incorporated |
| 2,137,882 | MOJO | Adobe Systems Incorporated |
| 2,687,487 | MONTARA | Adobe Systems Incorporated |
| 2,672,180 | MOONGLOW | Adobe Systems Incorporated |
| 1,759,108 | MYRIAD | Adobe Systems Incorporated |
| 1,889,189 | MYTHOS | Adobe Systems Incorporated |
| 1,980,127 | NUEVA | Adobe Systems Incorporated |
| 2,130,427 | NYX | Adobe Systems Incorporated |
| 2,971,613 | O | Adobe Systems Incorporated |
| 3,375,906 | OFFERMATICA | Adobe Systems Incorporated |
| 3,021,696 | OMNITURE | Adobe Systems Incorporated |
| 3,287,161 | OMNITURE DISCOVER | Adobe Systems Incorporated |
| 3,386,437 | OMNITURE DISCOVER | Adobe Systems Incorporated |
| 3,539,388 | OMNITURE GENESIS | Adobe Systems Incorporated |
| 3,282,842 | OMNITURE SEARCHCENTER | Adobe Systems Incorporated |
| 2,137,926 | OUCH! | Adobe Systems Incorporated |
| 3,665,058 | OVATION | Adobe Systems Incorporated |
| 3,427,904 | P | Adobe Systems Incorporated |

## Adobe Systems Incorporated
## TRADEMARK REGISTRATIONS

| | | |
|---|---|---|
| 3,660,906 | P | Adobe Systems Incorporated |
| 2,091,087 | PAGEMAKER | Adobe Systems Incorporated |
| 1,486,556 | PAGEMAKER | Adobe Systems Incorporated |
| 2,979,463 | PDF JOBREADY | Adobe Systems Incorporated |
| 1,984,563 | PENUMBRA | Adobe Systems Incorporated |
| 1,882,825 | PEPPERWOOD | Adobe Systems Incorporated |
| 1,850,242 | PHOTOSHOP | Adobe Systems Incorporated |
| 2,920,764 | PHOTOSHOP | Adobe Systems Incorporated |
| 3,702,607 | PHOTOSHOP | Adobe Systems Incorporated |
| 3,693,558 | PIXEL BENDER | Adobe Systems Incorporated |
| 2,066,675 | PLAIN SINGLE LINE RECTANGLES  | Adobe Systems Incorporated |
| 1,760,600 | POETICA | Adobe Systems Incorporated |
| 1,692,610 | POPLAR | Adobe Systems Incorporated |
| 2,233,952 | POSTINO | Adobe Systems Incorporated |
| 1,544,284 | POSTSCRIPT | Adobe Systems Incorporated |
| 1,463,458 | POSTSCRIPT | Adobe Systems Incorporated |
| 1,383,131 | POSTSCRIPT | Adobe Systems Incorporated |
| 2,066,675 | POSTSCRIPT LOGO | Adobe Systems Incorporated |
| 1,887,832 | QUAKE | Adobe Systems Incorporated |
| 1,935,820 | RAD | Adobe Systems Incorporated |
| 2,548,832 | READER | Adobe Systems Incorporated |
| 3,629,002 | REAL-TIME ANALYTICS | Adobe Systems Incorporated |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 2,204,266 | RELIQ | Adobe Systems Incorporated |
| 2,953,255 | ROBOENGINE | Adobe Systems Incorporated |
| 1,732,772 | ROBOHELP | Adobe Systems Incorporated |
| 2,498,876 | ROBOHELP | Adobe Systems Incorporated |
| 1,882,826 | ROSEWOOD | Adobe Systems Incorporated |
| 2,993,082 | RYO | Adobe Systems Incorporated |
| 1,893,565 | SANVITO | Adobe Systems Incorporated |
| 2,893,840 | SAVA | Adobe Systems Incorporated |
| 2,690,899 | SCENE7 | Adobe Systems Incorporated |
| 3,410,080 | SEE WHAT'S POSSIBLE | Adobe Systems Incorporated |
| 3,829,118 | SHAPES-BARS-BANDS DESIGN | Adobe Systems Incorporated |
| 3,829,117 | SHAPES-BARS-BANDS DESIGN | Adobe Systems Incorporated |
| 2,603,706 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,606,691 | SHOCKWAVE | Adobe Systems Incorporated |
| 1,901,566 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,648,129 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,388,945 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,145,311 | SHURIKEN BOY | Adobe Systems Incorporated |
| 2,493,281 | SILENTIUM | Adobe Systems Incorporated |
| 3,795,395 | SILICON SLOPES | Adobe Systems Incorporated |
| 3,636,206 | SILICON SLOPES | Adobe Systems |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| | | Incorporated |
| 3,077,347 | SITECATALYST | Adobe Systems Incorporated |
| 1,985,335 | SOFTWARE VIDEO CAMERA | Adobe Systems Incorporated |
| 1,477,490 | SONATA | Adobe Systems Incorporated |
| 3,350,284 | SOUNDBOOTH | Adobe Systems Incorporated |
| 2,314,590 | STRUMPF | Adobe Systems Incorporated |
| 1,887,833 | STUDZ | Adobe Systems Incorporated |
| 1,682,713 | TEKTON | Adobe Systems Incorporated |
| 2,055,667 | TOOLBOX | Adobe Systems Incorporated |
| 1,626,877 | TRAJAN | Adobe Systems Incorporated |
| 1,674,052 | TYPE REUNION | Adobe Systems Incorporated |
| 2,980,999 | ULTRA | Adobe Systems Incorporated |
| 1,623,439 | UTOPIA | Adobe Systems Incorporated |
| 3,130,396 | VISUAL CALL | Adobe Systems Incorporated |
| 2,883,313 | VERSION CUE | Adobe Systems Incorporated |
| 2,983,111 | VISUAL COMMUNICATOR | Adobe Systems Incorporated |
| 2,805,438 | VISUAL SCIENCES | Adobe Systems Incorporated |
| 2,872,163 | VISUAL SERVER | Adobe Systems Incorporated |
| 2,840,873 | VISUAL SENSOR | Adobe Systems Incorporated |
| 1,881,212 | VIVA | Adobe Systems Incorporated |
| 2,358,623 | VOLUTA | Adobe Systems Incorporated |
| 2,454,239 | WARNOCK | Adobe Systems Incorporated |
| 2,169,463 | WATERS TITLING | Adobe Systems Incorporated |
| 3,845,778 | WAVE | Adobe Systems |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

|  |  | Incorporated |
|---|---|---|
| 3,845,777 | WAVE | Adobe Systems Incorporated |
| 1,717,050 | WILLOW | Adobe Systems Incorporated |
| 2,872,489 | XMP | Adobe Systems Incorporated |